MEMORANDUM *
Aron Acosta-Munguia, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals’ (Board) order dismissing his appeal from an immigration judge’s (IJ) decision finding him removable as charged -and thus ineligible for adjustment of status under 8 U.S.C. § 1255(a). We have jurisdiction under 8 U.S.C. § 1252. We review the Board’s factual findings for substantial evidence, *443 Sang Yoon Kim v. Holder, 603 F.3d 1100, 1102-03 (9th Cir.2010), and deny the petition for review.
Acosta-Munguia contends that the finding that he knowingly assisted or aided another alien was not supported by substantial evidence. Acostar-Munguia also argues that his due process rights were violated when the Board and IJ permitted the government to draw an adverse inference from his silence as to the smuggling charge, and when he was not permitted to cross-examine witnesses against him.
Substantial evidence supported the Board’s conclusion that Acosta-Munguia is removable pursuant to 8 U.S.C. section 1227(a)(1)(E)(i) and thus is not eligible to adjust his status. In immigration proceedings, an adverse inference drawn from silence is permissible where the petitioner is no longer subject to criminal prosecution, Matter of Guevara, 20 I. & N. Dec. 238, 240 (BIA 1990), and there is substantive evidence in the record to prove the facts in dispute and support the government’s pri-ma facie case. See Urooj v. Holder, 734 F.3d 1075, 1078 (9th Cir.2013). As found by the Board, the substantive evidence presented by the government was sufficient to allow an adverse inference to be drawn from Acosta-Munguia’s silence at his hearing as to the smuggling charge.
The government had the burden to demonstrate by clear, unequivocal, and convincing evidence that Acosta-Munguia knowingly assisted other aliens in entering the United States. Woodby v. INS, 385 U.S. 276, 286, 87 S.Ct. 483, 17 L.Ed.2d 362 (1966). To this end, the government introduced Form 1-213, without objection from Acosta-Munguia, and presented testimony from the border officer who prepared the form in 1999. Form 1-213 included notes from the officer stating that Acosta-Mung-uia identified the passengers as his friends, his border crossing card and vehicle were confiscated, and that Acosta-Munguia waived his right to a hearing before an immigration judge to dispute the charges.[1] The content of the form was explained to Acosta-Munguia in his native language before he signed it. Upon refreshing his memory before the IJ, the border officer testified that during secondary inspection, Acostar-Munguia informed him .that the individuals in the back seat were his friends, and referred to them by their false names as stated in their border crossing cards. The officer also testified that when a border crossing card or vehicle is seized after secondary inspection, it is because a supervisor identified “sufficient facts” that an individual had knowledge of an attempt of illegal entry into the United States with the vehicle. Acosta-Munguia provided no evidence to challenge the Form I-213’s authenticity.
We may only reverse the Board’s determination when a petitioner shows evidence that is “so compelling that no reasonable fact-finder could fail to find the facts were as [petitioner] alleged.” Damon v. Ashcroft, 360 F.3d 1084, 1088 (9th Cir.2004). We are not compelled to reverse the Board’s decision affirming the IJ and holding that the government demonstrated Acosta-Munguia’s removability. The Board and IJ properly drew an adverse inference from Acosta-Munguia’s silence where the government introduced additional, substantive evidence in the form of the border officer’s testimony and Form I- *444 213, excluding statements made by the backseat passengers,- to support a prima facie case of alien smuggling.
PETITION DENIED.

 This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir, R. 36-3.

. Form 1-213 also contains a summary of statements made by the backseat passengers, later identified as imposters, stating that Acosta-Munguia was aware they were attempting to enter the United States illegally. The IJ identified these statements as inadmissible where Acosta-Munguia could not cross-examine the passengers, and explicitly excluded the statements from consideration in his analysis.